**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re: ANTHONY SCOTT LEVANDOWSKI

**Case No.** 20-30242

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(SMALL REAL ESTATE/INDIVIDUAL CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** 05/31/21 **PETITION DATE:** 03/04/20

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here X the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $2,778,148 | $2,812,341 | |
| | b. Total Assets | $245,556,223 | $245,566,583 | $245,574,157 |
| | c. Current Liabilities | $5,254,534 | $4,755,247 | |
| | d. Total Liabilities | $184,381,282 | $183,881,995 | $184,897,566 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $5,634 | $488,805 | $1,981,159 |
| | b. Total Disbursements | $39,828 | $34,473 | $1,184,018 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($34,193) | $454,332 | $797,142 |
| | d. Cash Balance Beginning of Month | $1,028,761 | $574,429 | $197,427 |
| | e. Cash Balance End of Month (c + d) | $994,568 | $1,028,761 | $994,568 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | N/A | N/A | N/A |
| 5. | **Account Receivables (Pre and Post Petition)** | $1,800 | $1,800 | |
| 6. | **Post-Petition Liabilities** | $5,254,534 | $4,755,247 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes ___ ; U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns: X .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 6/21/2021

*/s/ Anthony S. Levandowski*
Responsible Individual

## BALANCE SHEET
**(Small Real Estate/Individual Case)**

**For the Month Ended** 05/31/21

| Line | Assets | Check if Exemption Claimed on Schedule C | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents (including bank accts., CDs, ets.) | | $994,568 |
| 2 | Accounts receivable (net) | | $1,800 |
| 3 | Retainer(s) paid to professionals | | $1,781,779 |
| 4 | Other: Income tax refund | | $0 |
| 5 | Cash in transit | | $0 |
| 6 | **Total Current Assets** | | $2,778,148 |
| | **Long Term Assets (Market Value)** | | |
| 7 | Real Property | | $0 |
| 8 | Indemnification Claim | | $179,523,572 |
| 9 | Furniture, Fixtures, and Equipment | X | $20,000 |
| 10 | Vehicles - non-exempt | | $86,169 |
| | Vehicle Toyota exempt | X | $5,000 |
| | Jetta exempt | X | $500 |
| | Honda exempt | X | $6,967 |
| 11 | Partnership interests | | $15,563,293 |
| 12 | Notes Receivable Fawn Park | | $720,000 |
| 13 | Other investments | | 5,964,690 |
| 14 | Interests in IRA, Keogh, other retirement plans | X | $ 17,743,047.67 |
| 15 | Other: CLAT | | $8,468,732 |
| 16 | Notes Receivable | | $14,676,104 |
| 17 | **Total Long Term Assets** | | $242,778,075 |
| 18 | **Total Assets** | | $245,556,223 |
| | **Liabilities** | | |
| | **Post-Petition Liabilities** | | |
| | **Current Liabilities** | | |
| 19 | Post-petition not delinquent (under 30 days) | | 18,757 |
| 20 | Post-petition delinquent other than taxes (over 30 days) | | $0 |
| 21 | Post-petition delinquent taxes | | $0 |
| 22 | Accrued professional fees | | 5,235,777 |
| 23 | Other: | | $0 |
| 24 | | | $0 |
| 25 | **Total Current Liabilities** | | $5,254,534 |
| 26 | **Long-Term Post Petition Debt** | | $0 |
| 27 | **Total Post-Petition Liabilities** | | $5,254,534 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 28 | Secured claims (residence) | | $0 |
| 29 | General unsecured claims - Google | | 179,047,999 |
| 30 | Priority unsecured claims | | $78,749 |
| 31 | General unsecured claims | | $0 |
| 32 | **Total Pre-Petition Liabilities** | | $179,126,748 |
| 33 | **Total Liabilities** | | $184,381,282 |
| | **Equity (Deficit)** | | |
| 34 | **Total Equity (Deficit)** | | $61,174,941 |
| 35 | **Total Liabilities and Equity (Deficit)** | | $245,556,223 |

NOTE:

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## SCHEDULES TO THE BALANCE SHEET

### Schedule B
### Recapitulation of Funds Held at End of Month

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

| | | Account 1 | Account 2 | Account 3 | Account 4 | Account 5 | Account 6 | Account 7 | Account 8 |
|---|---|---|---|---|---|---|---|---|---|
| 10 | **Bank** | Wells Fargo | Wells Fargo | Wells Fargo | Wells Fargo | Morgan | Morgan | Cash On Hand | ING acct |
| 11 | **Account No.** | -8303 | -6040 | -6057 | -6065 | -3982 | -7472 | N/A | -0093 |
| 12 | **Account Purpose** | DIP Checking | Child Health | Child Ed | Child Activities | Investment | Investment | Incidentals | Savings |
| 13 | **Balance, End of Month** | 908,991 | 15,516 | 27,933 | 12,189 | - | - | 100 | 29,839 |
| | | | | | | CLOSED | CLOSED | | |
| 14 | **Total Funds on Hand for all Accounts** | 994,568 | | | | | | | |

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 3 of 35

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**Increase/(Decrease) in Cash and Cash Equivalents**

**For the Month Ended** 05/31/21

| No. | Item | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Payroll | $5,626 | $72,007 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $8 | $21,674 |
| 4 | Proceeds from brokerage | $0 | $10,022 |
| 5 | Refund from credit card | $0 | $8,373 |
| 6 | Unidentified receipt | $0 | $0 |
| 7 | Deposit refund | $0 | $232 |
| 8 | Proceeds from brokerage account closure | $0 | $18,966 |
| 9 | Collection of account receivable | $0 | $35,000 |
| 10 | Insurance claim | $0 | $11,937 |
| | Stimulus | $0 | $4,000 |
| | Return of bail money plus interest | $0 | $303,624 |
| | Return of US trustee fees, paid to US Treasury in error | $0 | $4,225 |
| | State tax refunds | $0 | $172,092 |
| 11 | Property Sale | $0 | $1,319,006 |
| 12 | **Total Cash Receipts** | $5,634 | $1,981,159 |
| | **Cash Disbursements** | | |
| 13 | Professional fees | $2,020 | $831,055 |
| 14 | Ordinary course professional fees | $0 | $10,671 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | US Trustee Quarterly fee | - | $11,718 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes (pre-petition) | $0 | $2,270 |
| | Other Cash Outflows: | $0 | $0 |
| 31 | Boys activities | $5,228 | $5,834 |
| 32 | Household | $6,727 | $71,758 |
| 33 | Insurance | $1,698 | $ 8,764 |
| 34 | Tuition | $0 | $83,066 |
| 35 | Child support | $3,440 | $61,845 |
| 36 | Internet and subscriptions and rent | $6,208 | $63,066 |
| 37 | Medical | $12,640 | $24,315 |
| 38 | Fees | $0 | $166 |
| 39 | Utilities | $867 | $4,919 |
| 40 | 401(k) contribution | 1,000 | $1,667 |
| 41 | Bank reporting timing difference | $0 | ($2,097) |
| 42 | Investment advisor fees | - | $5,000 |
| 43 | **Total Cash Disbursements:** | $39,828 | $1,184,018 |
| 44 | **Net Increase (Decrease) in Cash** | $ (34,193) | $797,141 |
| 45 | **Cash Balance, Beginning of Period** | 1,028,761 | 197,427 |
| 46 | **Cash Balance, End of Period** | $994,568 | $994,568 |

## NOTES TO THE MONTHLY OPERATING REPORT

**SUMMARY OF FINANCIAL STATUS**

1 **Asset & Liability Structure**

Total Assets includes a $180M claim against Uber Technologies, Inc., pursuant to an Indemnification Agreement dated April 11, 2016.
Total Liabilities includes a $179M arbitration award asserted by Google LLC. The Debtor believes settlement of this award should be funded by Uber Technologies, Inc.

**BALANCE SHEET**

2 **Pre-Petition Liabilities (allowed amount)**

Priority Unsecured Claims includes $79K for state income taxes payable related to 2016 tax year as determined by recently completed audit. A placeholder amount of $75K was included in Schedule E/F. Debtor anticipates federal income taxes payable related to 2016 tax year to be invoiced eventually; Schedule E/F includes $225K placeholder amount.

3 **Accrued Professional Fees**

Represents bankruptcy professional fees accrued, approved, and outstanding through April 30, 2021, as disclosed in the various Monthly Fee Statements and Interim Fee Applications filed to date. Balance reflects application of retainers held by Goodwin Procter and Paladin Management Group as ordered by the court in January 2021.
Due to the Debtor's constrained liquidity, no payments have been made to any professionals except the Debtor's third-party bookkeeper since September 2020.
May 31, 2021 professional fees will be accrued on approval of the related fee application.

**SCHEDULE B: Recapitulation of Funds Held at End of Month**

4 **Bank -- Account 8**

Bank statements are not readily available for this euro-denominated account at ING in Belgium. A family member of the Debtor is currently working to obtain statements and close this account as soon as possible. Funds will be repatriated and deposited into the DIP account.

5 **Bank -- Accounts 5 and 6**

These accounts were closed at the direction of the US Trustee in April 2020; funds were deposited into the DIP account.

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

6 Professional fees of $2,020 paid on May 11, 2021 to Julie Jenanyan for bookkeeping services.

7 **E**ffective April 2021, employee contributions to 401k are reported as a separate line item in expenditures.

**INSURANCE COVERAGE**

9 Coverage has lapsed on the Debtor’s boat, listed on Schedule A/B 4.1 and valued $77,000 as of Petition Date. As noted in the Schedules, prior to Petition Date, the boat was heavily damaged in an accident, and has since been inoperable and stored in a repair yard in a partially disassembled state. A claim was filed pre-petition and the insurance carrier ultimately paid out $22,653. No further amounts are forthcoming, per the carrier. The repair yard has provided an estimate of $56,637 to complete the needed repairs, over and above $19,002 owed in pre-petition repair/storage invoices.

Anthony Levandowski

**WF ASL -8303 DIP, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/10/2021

Reconciled by: Julie Jenanyan

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 943,184.29 |
| Checks and payments cleared (144) | -38,827.33 |
| Deposits and other credits cleared (3) | 4,633.81 |
| Statement ending balance | 908,990.77 |

| | |
|---|---|
| Register balance as of 05/31/2021 | 908,990.77 |
| Cleared transactions after 05/31/2021 | 0.00 |
| Uncleared transactions after 05/31/2021 | -26,516.35 |
| Register balance as of 06/10/2021 | 882,474.42 |

**Details**

Checks and payments cleared (144)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/03/2021 | Expense | | New York Bagel | -25.01 |
| 05/03/2021 | Expense | | Target | -106.86 |
| 05/03/2021 | Expense | | New York Bagel | -23.37 |
| 05/03/2021 | Expense | | Luhrs Property | -6,200.00 |
| 05/03/2021 | Expense | | Amazon | -7.00 |
| 05/03/2021 | Expense | | Amazon | -22.84 |
| 05/03/2021 | Expense | | Equator Coffee | -47.40 |
| 05/03/2021 | Expense | | New York Bagel | -17.81 |
| 05/03/2021 | Expense | | Amazon | -65.22 |
| 05/03/2021 | Expense | | pizza antica | -57.67 |
| 05/03/2021 | Expense | | Mill Valley Market | -27.81 |
| 05/03/2021 | Expense | | Philz Coffee | -15.36 |
| 05/03/2021 | Expense | | PG&E | -330.34 |
| 05/04/2021 | Bill Payment | 4061 | Stefanie Olsen | -5,667.55 |
| 05/04/2021 | Expense | | Equator Coffee | -11.40 |
| 05/05/2021 | Check | 4064 | Stefanie Olsen | -3,440.00 |
| 05/05/2021 | Expense | | Amazon | -7.00 |
| 05/05/2021 | Expense | | Amazon | -7.60 |
| 05/05/2021 | Expense | | Sightglass Coffee | -256.06 |
| 05/05/2021 | Expense | | Amazon | -18.79 |
| 05/05/2021 | Expense | | West Elm | -595.95 |
| 05/05/2021 | Expense | | Buckeye Roadhouse | -86.84 |
| 05/05/2021 | Expense | | Amazon | -86.98 |
| 05/06/2021 | Expense | | Apple Store | -4.99 |
| 05/06/2021 | Expense | | Tamalpie | -154.70 |
| 05/06/2021 | Expense | | Moberi | -16.80 |
| 05/07/2021 | Expense | | Voodoo Donut | -8.25 |
| 05/07/2021 | Expense | | New York Bagel | -6.20 |
| 05/07/2021 | Expense | | Fourteen Bakery | -29.32 |
| 05/07/2021 | Expense | | Amazon | -115.17 |
| 05/07/2021 | Expense | | Mollie Stone's | -55.46 |
| 05/10/2021 | Expense | | Equator Coffee | -28.46 |
| 05/10/2021 | Expense | | Amazon | -140.88 |
| 05/10/2021 | Expense | | Target | -102.03 |
| 05/10/2021 | Expense | | AK Subs | -19.26 |
| 05/10/2021 | Expense | | Thai Tanic | -45.68 |
| 05/10/2021 | Expense | | Starbuck's | -3.75 |
| 05/10/2021 | Check | 4080 | Boone Tabu | -2,000.00 |
| 05/10/2021 | Expense | | Caviar | -25.67 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/10/2021 | Expense | | Blue Barn | -18.12 |
| 05/10/2021 | Check | 4078 | Boone Tabu | -2,000.00 |
| 05/10/2021 | Expense | | Cafenated Coffee | -110.12 |
| 05/10/2021 | Expense | | Left Bank | -142.07 |
| 05/10/2021 | Expense | | Unleashed | -27.30 |
| 05/10/2021 | Expense | | Amazon | -114.17 |
| 05/11/2021 | Expense | | Apple Store | -0.99 |
| 05/11/2021 | Expense | | Amazon | -14.06 |
| 05/11/2021 | Check | 4065 | Julie Jenanyan | -2,020.00 |
| 05/11/2021 | Expense | | Philz Coffee | -4.32 |
| 05/11/2021 | Expense | | Sightglass Coffee | -23.86 |
| 05/11/2021 | Expense | | Target | -129.02 |
| 05/12/2021 | Expense | | Marco Polo Learning | -7.99 |
| 05/12/2021 | Expense | | Golden Gate Pediatrics | -330.08 |
| 05/12/2021 | Expense | | On Inc. | -304.47 |
| 05/12/2021 | Expense | | Caviar | -51.30 |
| 05/12/2021 | Expense | | Blue Barn | -31.66 |
| 05/13/2021 | Expense | | Deli Board | -24.74 |
| 05/13/2021 | Expense | | Apple Store | -7.99 |
| 05/13/2021 | Expense | | Belly Uptown | -32.71 |
| 05/13/2021 | Bill Payment | | Farmer's Insurance | -164.91 |
| 05/13/2021 | Expense | | Gas Station | -5.28 |
| 05/13/2021 | Expense | | Apple Store | -7.99 |
| 05/14/2021 | Expense | | Amazon | -92.12 |
| 05/14/2021 | Expense | | Target | -88.55 |
| 05/14/2021 | Expense | | Stefano's Pizzeria | -61.96 |
| 05/14/2021 | Expense | | Driver's Market | -31.98 |
| 05/14/2021 | Expense | | Amazon | -172.43 |
| 05/14/2021 | Expense | | Amazon | -29.50 |
| 05/17/2021 | Expense | | Starbuck's | -25.00 |
| 05/17/2021 | Expense | | Amazon | -86.99 |
| 05/17/2021 | Expense | | Amazon | -7.00 |
| 05/17/2021 | Expense | | New York Bagel | -27.70 |
| 05/17/2021 | Expense | | Apple Store | -7.99 |
| 05/17/2021 | Expense | | Thistle.com | -46.45 |
| 05/17/2021 | Expense | | Super Duper | -36.49 |
| 05/17/2021 | Expense | | Starbuck's | -25.00 |
| 05/17/2021 | Expense | | Starbuck's | -4.15 |
| 05/17/2021 | Bill Payment | | Farmer's Insurance | -1,533.28 |
| 05/17/2021 | Expense | | CVS | -40.19 |
| 05/17/2021 | Expense | | Amazon | -161.48 |
| 05/18/2021 | Expense | | Apple Store | -4.99 |
| 05/18/2021 | Expense | | Basil Thai | -33.69 |
| 05/18/2021 | Expense | | AK Subs | -19.26 |
| 05/18/2021 | Expense | | Apple Store | -1.99 |
| 05/18/2021 | Expense | | Barne's & Noble | -45.70 |
| 05/18/2021 | Expense | | Poppy Stores | -123.17 |
| 05/18/2021 | Expense | | Equator Coffee | -16.68 |
| 05/18/2021 | Expense | | Rustic Bakery | -22.74 |
| 05/18/2021 | Expense | | Blue Barn | -45.97 |
| 05/18/2021 | Expense | | Bay Cities Refuse | -420.60 |
| 05/18/2021 | Expense | | New York Bagel | -19.16 |
| 05/19/2021 | Expense | | New York Bagel | -13.94 |
| 05/19/2021 | Expense | | Caviar | -59.36 |
| 05/19/2021 | Expense | | Amazon | -22.84 |
| 05/19/2021 | Expense | | Amazon | -104.93 |
| 05/20/2021 | Expense | | Amazon | -107.58 |
| 05/20/2021 | Expense | | Target | -38.47 |
| 05/20/2021 | Expense | | Waypoint | -54.65 |
| 05/20/2021 | Expense | | Amazon | -25.00 |
| 05/20/2021 | Expense | | Chubby Noodle | -28.21 |
| 05/21/2021 | Expense | | Amazon | -23.91 |
| 05/21/2021 | Expense | | Apple Store | -9.99 |
| 05/21/2021 | Expense | | New York Bagel | -27.70 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/21/2021 | Expense | | Food | -34.68 |
| 05/21/2021 | Expense | | Safeway | -10.17 |
| 05/21/2021 | Expense | | Mill Valley Market | -39.71 |
| 05/21/2021 | Expense | | Amazon | -7.00 |
| 05/24/2021 | Expense | | Lyft | -32.99 |
| 05/24/2021 | Expense | | Nordstrom | -146.66 |
| 05/24/2021 | Expense | | Apple Store | -6.99 |
| 05/24/2021 | Expense | | Target | -75.89 |
| 05/24/2021 | Expense | | New York Bagel | -19.06 |
| 05/24/2021 | Expense | | Pehr Designs | -138.00 |
| 05/24/2021 | Expense | | le garage | -83.52 |
| 05/24/2021 | Expense | | le garage | -3.27 |
| 05/24/2021 | Expense | | Comcast | -115.23 |
| 05/24/2021 | Expense | | Bungalow 44 | -120.80 |
| 05/24/2021 | Expense | | Sightglass Coffee | -6.00 |
| 05/24/2021 | Expense | | Grand Lake Kitchen | -5.37 |
| 05/24/2021 | Expense | | Thistle.com | -46.45 |
| 05/24/2021 | Expense | | Equator Coffee | -5.75 |
| 05/24/2021 | Expense | | Freshens | -17.76 |
| 05/24/2021 | Expense | | Food | -35.90 |
| 05/24/2021 | Expense | | Patient Pay Service | -7,869.92 |
| 05/24/2021 | Expense | | Grand Lake Kitchen | -16.80 |
| 05/25/2021 | Expense | | Apple Store | -3.99 |
| 05/25/2021 | Expense | | AK Subs | -19.26 |
| 05/25/2021 | Expense | | Starbuck's | -100.00 |
| 05/25/2021 | Expense | | Parking | -12.00 |
| 05/25/2021 | Expense | | Chubby Noodle | -36.19 |
| 05/26/2021 | Expense | | Amazon | -32.57 |
| 05/26/2021 | Expense | | Amazon | -42.34 |
| 05/26/2021 | Expense | | Apple Store | -19.99 |
| 05/27/2021 | Expense | | Amazon | -106.62 |
| 05/27/2021 | Expense | | Waypoint | -77.49 |
| 05/27/2021 | Expense | | Fish | -18.94 |
| 05/27/2021 | Expense | | Sightglass Coffee | -16.10 |
| 05/28/2021 | Expense | | Pet Food Express | -130.48 |
| 05/28/2021 | Expense | | Amazon | -7.00 |
| 05/28/2021 | Expense | | Safeway | -8.57 |
| 05/28/2021 | Expense | | Safeway | -1.99 |
| 05/28/2021 | Expense | | el capitan tequeria | -90.08 |
| 05/28/2021 | Expense | | Food | -34.68 |
| 05/28/2021 | Expense | | New York Bagel | -27.70 |
| **Total** | | | | **-38,827.33** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2021 | Deposit | | Pronto.ai | 2,313.00 |
| 05/28/2021 | Deposit | | Pronto.ai | 2,313.00 |
| 05/31/2021 | Deposit | | | 7.81 |
| **Total** | | | | **4,633.81** |

**Additional Information**

Uncleared checks and payments after 05/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Expense | | Pomegranate | -120.00 |
| 06/01/2021 | Expense | | Tamalpie | -29.77 |
| 06/01/2021 | Expense | | Prabh Indian Food | -68.35 |
| 06/01/2021 | Expense | | Rustic Bakery | -39.66 |
| 06/01/2021 | Expense | | Apple Store | -2.99 |

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 8 of 35

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Expense | | Target | -74.94 |
| 06/01/2021 | Expense | | New York Bagel | -34.70 |
| 06/01/2021 | Expense | | Driver's Market | -95.94 |
| 06/01/2021 | Expense | | New York Bagel | -31.19 |
| 06/01/2021 | Expense | | Apple Store | -9.99 |
| 06/01/2021 | Expense | | Target | -62.45 |
| 06/01/2021 | Expense | | Bar Bocce | -72.32 |
| 06/02/2021 | Expense | | Target | -109.94 |
| 06/02/2021 | Expense | | Luhrs Property | -6,200.00 |
| 06/03/2021 | Expense | | PG&E | -311.66 |
| 06/03/2021 | Expense | | Good Earth | -63.75 |
| 06/03/2021 | Expense | | Deli Board | -41.02 |
| 06/03/2021 | Bill Payment | | Marin Horizon School | -16,707.00 |
| 06/04/2021 | Expense | | Stefano's Pizzeria | -70.60 |
| 06/04/2021 | Expense | | New York Bagel | -36.33 |
| 06/04/2021 | Expense | | Safeway | -4.54 |
| 06/04/2021 | Expense | | Safeway | -10.97 |
| 06/07/2021 | Expense | | chewy.com | -41.95 |
| 06/07/2021 | Expense | | New York Bagel | -23.94 |
| 06/07/2021 | Expense | | Basil Thai | -33.69 |
| 06/07/2021 | Expense | | le garage | -47.63 |
| 06/07/2021 | Expense | | CVS | -71.78 |
| 06/08/2021 | Expense | | AK Subs | -19.26 |
| 06/08/2021 | Bill Payment | | Marin Horizon School | -2,050.00 |
| 06/08/2021 | Expense | | Steamgames.com | -29.99 |
| Total | | | | -26,516.35 |

Anthony Levandowski

**WF Boys Health -6040, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/10/2021

Reconciled by: Julie Jenanyan

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 15,515.88 |
| Interest earned | 0.13 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 15,516.01 |
| | |
| Register balance as of 05/31/2021 | 15,516.01 |

Anthony Levandowski

**WF Boys Ed -6057, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/10/2021

Reconciled by: Julie Jenanyan

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 27,933.43 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.24 |
| Statement ending balance | 27,933.67 |
| Register balance as of 05/31/2021 | 27,933.67 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2021 | Deposit | | | 0.24 |
| Total | | | | 0.24 |

Anthony Levandowski

**WF Boys Activities -6065, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/10/2021

Reconciled by: Julie Jenanyan

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 12,188.67 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 0.10 |
| Statement ending balance | 12,188.77 |
| Register balance as of 05/31/2021 | 12,188.77 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2021 | Deposit | | | 0.10 |
| Total | | | | 0.10 |



# Portfolio By Wells Fargo®

Questions? Please contact us:

**Wells Fargo Premier Banking Team** ℠
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-800-742-4932**
*Spanish:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A.
P.O. Box 6995
Portland, OR 97228-6995

ANTHONY S LEVANDOWSKI
DEBTOR IN POSSESSION
CH11 CASE #20-30242 (NCA)
1655 OAK AVE
SAINT HELENA CA 94574-1723

## May 31, 2021

**Qualifying Balance:** **$908,990.77**



# Your Portfolio by Wells Fargo overview

## Assets

| *Account* *(Account Number)* | | *Balance this month ($)* |
|---|---|---|
| Wells Fargo Portfolio Checking ([redacted]8303) | | 908,990.77 |
| | **Total assets** | **$908,990.77** |

**Important Account Information**

Effective August 9, 2021, for the Portfolio by Wells Fargo® program, ATM transactions where the surcharge fee is not provided to Wells Fargo from a non-Wells Fargo ATM owner/operator, customers will receive a $4.00 reimbursement per transaction as follows:

Portfolio by Wells Fargo Select SM* - programs with a statement-ending qualifying balance of less than $250,000: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: one in the U.S. and one International per fee period.
Portfolio by Wells Fargo Signature SM*,** - programs with a statement-ending qualifying balance of $250,000 or more: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: unlimited in the U.S. and International.

*All qualifying linked accounts (including your Wells Fargo Portfolio Checking account) make up your Portfolio by Wells Fargo statement-ending qualifying balance, which determines your program tier.
**Portfolio by Wells Fargo Signature benefits are not available until after the first month with a statement-ending qualifying balance of $250,000 or more.



 ## Your Portfolio by Wells Fargo overview (continued)

**Important Account Information**

We're adding some benefits to the Portfolio by Wells Fargo® program, effective August 9, 2021. The noted benefits below apply only to the primary Wells Fargo Portfolio Checking or Wells Fargo Prime Checking account within your Portfolio by Wells Fargo program.

**Here's what we're adding to the Portfolio by Wells Fargo Select SM tier:**
- We'll waive the Overdraft Protection Transfer fee for one transfer per fee period from a savings account.
- Enjoy a 1% discount on the exchange rate for foreign currency purchases, when you purchase foreign currency through the Wells Fargo Foreign Currency call center, online at wellsfargo.com, or through a Wells Fargo branch. You'll also get an additional 1% when you exchange foreign currency at a Wells Fargo branch.

**Here's what we're adding to the Portfolio by Wells Fargo Signature SM tier*:**
- We'll waive the fee for online outgoing wire transfers.
- Enjoy a 2% discount on the exchange rate for foreign currency purchases, when you purchase foreign currency through the Wells Fargo Foreign Currency call center, online at wellsfargo.com, or through a Wells Fargo branch. You'll also get an additional 2% when you exchange foreign currency at a Wells Fargo branch.

We calculate your qualifying balance monthly. When your statement-ending qualifying balance is $250,000 or more, you automatically move into the Portfolio by Wells Fargo Signature tier and the monthly service fee will be waived. Periodically, Wells Fargo will review the accounts in the Portfolio by Wells Fargo Signature tier and, if you have less than $250,000 in statement-ending qualifying balances, we will notify you at least 30 days in advance that we will transition you into the Portfolio by Wells Fargo Select tier.

For details about the Portfolio by Wells Fargo program, please refer to the disclosures we provided you when you opened your account. If you need another copy of the disclosures, you can find them at www.wellsfargo.com/depositdisclosures. You can also get them at a branch or by calling 1-800-742-4932.

*Portfolio by Wells Fargo Signature benefits are not available until after the first month with a statement-ending qualifying balance of $250,000 or more.

**Important Account Information**

If your Portfolio by Wells Fargo program is closed or an account is delinked from the program, then effective immediately, Portfolio by Wells Fargo benefits no longer apply, including benefits to your linked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Portfolio Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked account will revert to the Bank's current applicable interest rate or fee at that time. If the program is closed, the Wells Fargo Portfolio Checking account or Wells Fargo Prime Checking account will be converted to a Wells Fargo non-interest bearing checking account.



 ## Your Portfolio by Wells Fargo overview (continued)

**Important Account Information**

"Your Portfolio by Wells Fargo overview" section of your statement is provided for informational and convenience purposes. The balances in the Overview section may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. The Overview section shows activity and information from (1) deposit, trust and foreign exchange accounts with Wells Fargo Bank, N.A., (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company; and (3) insurance products offered through non-bank insurance agency affiliates of Wells Fargo & Company and underwritten by unaffiliated insurance companies.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

**Important Account Information**

To support upcoming changes to the Portfolio by Wells Fargo program we are making changes to your statement, effective May 31, 2021. The Total Liabilities line on the front page has been removed since credit accounts are no longer eligible to be linked to a Portfolio by Wells Fargo program. Loan information will no longer appear in your Portfolio by Wells Fargo statement. In addition, the Table of Contents section has been removed.

These changes will not impact other account statements you receive from Wells Fargo.

Look for other upcoming changes in the months ahead.



# Wells Fargo Portfolio Checking

## Statement period activity summary

| | |
|---|---:|
| Balance on 5/1 | 943,184.29 |
| Deposits/Additions | 4,633.81 |
| Withdrawals/Subtractions | - 38,827.33 |
| **Balance on 5/31** | **$908,990.77** |

Account number: ████**8303**

**ANTHONY S LEVANDOWSKI**
**DEBTOR IN POSSESSION**
**CH11 CASE #20-30242 (NCA)**

*Wells Fargo Bank, N.A. (Member FDIC)*

*CALIFORNIA account terms and conditions apply*

Questions about your account: **1-800-742-4932**

Worksheet to balance your account and General Statement Policies can be found towards the end of this statement.

## Interest you've earned

| | |
|---|---:|
| Interest paid this statement | $7.81 |
| Interest earned this statement period | $7.81 |
| Average collected balance | $919,696.25 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $24.75 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---:|---:|---:|
| **Beginning balance on 5/1** | | | | | **943,184.29** |
| 5/3 | Purchase Authorized On 04/29 Tst* Equator Coffe Sausalito CA S381119652098681 Card 2239 | | | 47.40 | |
| 5/3 | Purchase Authorized On 04/29 Amazon.Com*Fk6Xs3M Amzn.Com/Bill WA S461119731771796 Card 2239 | | | 22.84 | |
| 5/3 | Purchase Authorized On 04/29 Amzn Mktp US*Ze97J Amzn.Com/Bill WA S301120008758089 Card 2239 | | | 65.22 | |
| 5/3 | Recurring Payment Authorized On 04/30 PG&E Webrecurring 800-743-5000 CA S381120314800290 Card 2239 | | | 330.34 | |
| 5/3 | Purchase Authorized On 04/30 NEW York Bagel Mill Valley CA S381120538319297 Card 2239 | | | 23.37 | |
| 5/3 | Purchase Authorized On 04/30 Sq *Philz Coffee Corte Madera CA S301120742353295 Card 2239 | | | 15.36 | |
| 5/3 | Purchase Authorized On 04/30 Target 0003 Sausalito CA S301120803446811 Card 2239 | | | 106.86 | |
| 5/3 | Purchase Authorized On 04/30 Amazon Tips*Xn7Wu9 Amzn.Com/Bill WA S301120845630232 Card 2239 | | | 7.00 | |
| 5/3 | Purchase Authorized On 04/30 Caviar*Pizza Antic WWW.Doordash. CA S581121080017182 Card 2239 | | | 57.67 | |
| 5/3 | Purchase Authorized On 05/01 NEW York Bagel Mill Valley CA S381121693623228 Card 2239 | | | 17.81 | |
| 5/3 | Purchase Authorized On 05/02 NEW York Bagel Mill Valley CA S301122600565752 Card 2239 | | | 25.01 | |
| 5/3 | Purchase Authorized On 05/02 Mv Market/Vintage Mill Valley CA S581122697684038 Card 2239 | | | 27.81 | |
| 5/3 | Luhrs Property M Web Pmts 050321 6Dqv84 Anthony Levandowski | | | 6,200.00 | 936,237.60 |
| 5/4 | Purchase Authorized On 05/02 Tst* Equator Coffe Sausalito CA S381122590187152 Card 2239 | | | 11.40 | |
| 5/4 | Deposited OR Cashed Check | 4061 | | 5,667.55 | 930,558.65 |
| 5/5 | Purchase Authorized On 05/03 Sprout San Francis San Francisco CA S461123744817005 Card 2239 | | | 256.06 | |
| 5/5 | Purchase Authorized On 05/03 Westelm.Com 866-937-8356 CA S381123821075548 Card 2239 | | | 595.95 | |
| 5/5 | Purchase Authorized On 05/03 Amazon.Com*2L3Ul3T Amzn.Com/Bill WA S581123845629933 Card 2239 | | | 86.98 | |
| 5/5 | Purchase Authorized On 05/03 Amzn Mktp US*H638H Amzn.Com/Bill WA S581124088920033 Card 2239 | | | 18.79 | |

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 17 of 35



## Wells Fargo Portfolio Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/5 | Purchase Authorized On 05/03 Amzn Mktp US*6O91Q Amzn.Com/Bill WA S461124100781023 Card 2239 | | | 7.60 | |
| 5/5 | Purchase Authorized On 05/04 Caviar*Buckeye Roa WWW.Doordash. CA S461125057698359 Card 2239 | | | 86.84 | |
| 5/5 | Purchase Authorized On 05/04 Amazon Tips*Bs1Pp6 Amzn.Com/Bill WA S301125072017667 Card 2239 | | | 7.00 | 929,499.43 |
| 5/6 | Recurring Payment Authorized On 05/04 Apple.Com/Bill 866-712-7753 CA S301124487421994 Card 2239 | | | 4.99 | |
| 5/6 | Purchase Authorized On 05/05 Sq *Moberi Portland OR S461125590835482 Card 2239 | | | 16.80 | |
| 5/6 | Purchase Authorized On 05/05 Caviar*Tamalpie Pi WWW.Doordash. CA S381126029816530 Card 2239 | | | 154.70 | 929,322.94 |
| 5/7 | Purchase Authorized On 05/05 Amzn Mktp US*2L36M Amzn.Com/Bill WA S301125467285382 Card 2239 | | | 115.17 | |
| 5/7 | Purchase Authorized On 05/05 Tst* Voodoo Doughn Portland OR S301125792264019 Card 2239 | | | 8.25 | |
| 5/7 | Purchase Authorized On 05/06 NEW York Bagel Mill Valley CA S461126556099485 Card 2239 | | | 6.20 | |
| 5/7 | Purchase Authorized On 05/06 Sq *Fournee Bakery Berkeley CA S301126598011922 Card 2239 | | | 29.32 | |
| 5/7 | Purchase Authorized On 05/06 Mollie Stones #1 Sausalito CA S581127086489086 Card 2239 | | | 55.46 | 929,108.54 |
| 5/10 | Purchase Authorized On 05/04 Amazon.Com*Hm6Gr3K Amzn.Com/Bill WA S581125146051751 Card 2239 | | | 140.88 | |
| 5/10 | Purchase Authorized On 05/06 Tst* Equator Coffe Sausalito CA S461126533192564 Card 2239 | | | 28.46 | |
| 5/10 | Purchase Authorized On 05/06 Blue Barn Marin Corte Madera CA S581126702290683 Card 2239 | | | 18.12 | |
| 5/10 | Purchase Authorized On 05/07 Fiv*AK Subs San Francisco CA S461127766881606 Card 2239 | | | 19.26 | |
| 5/10 | Purchase Authorized On 05/07 Caviar*Left Bank WWW.Doordash. CA S381128036630572 Card 2239 | | | 142.07 | |
| 5/10 | Purchase Authorized On 05/07 Amzn Mktp US*Sr59Q Amzn.Com/Bill WA S461128208904461 Card 2239 | | | 114.17 | |
| 5/10 | Deposited OR Cashed Check | 4078 | | 2,000.00 | |
| 5/10 | Purchase Authorized On 05/08 Tst* Oren S Hummus Palo Alto CA S461128798228843 Card 2239 | | | 25.67 | |
| 5/10 | Purchase Authorized On 05/08 Unleashed 53056355 Menlo Park CA S581128817548407 Card 2239 | | | 27.30 | |
| 5/10 | Purchase Authorized On 05/08 Starbucks Store 18 Mountain View CA S461129007181779 Card 2239 | | | 3.75 | |
| 5/10 | Purchase Authorized On 05/08 Target 0003 Sausalito CA S301129109319507 Card 2239 | | | 102.03 | |
| 5/10 | Purchase Authorized On 05/09 Sq *Cafenated Coff Berkeley CA S461129689378102 Card 2239 | | | 110.12 | |
| 5/10 | Purchase Authorized On 05/09 Caviar*Thai Tanic WWW.Doordash. CA S381130014663731 Card 2239 | | | 45.68 | |
| 5/10 | Check | 4080 | | 2,000.00 | 924,331.03 |
| 5/11 | Recurring Payment Authorized On 05/09 Apple.Com/Bill 866-712-7753 CA S461130232844005 Card 2239 | | | 0.99 | |
| 5/11 | Purchase Authorized On 05/10 Sq *Sightglass Cof San Francisco CA S581130610237684 Card 2239 | | | 23.86 | |
| 5/11 | Recurring Payment Authorized On 05/10 Amazon Prime*2L329 Amzn.Com/Bill WA S581130668927944 Card 2239 | | | 14.06 | |
| 5/11 | Purchase Authorized On 05/10 Target 0002 San Frafael CA S301130683031066 Card 2239 | | | 129.02 | |
| 5/11 | Purchase Authorized On 05/10 Sq *Philz Coffee Corte Madera CA S381130752642721 Card 2239 | | | 4.32 | |
| 5/11 | Deposited OR Cashed Check | 4064 | | 3,440.00 | |
| 5/11 | Check | 4065 | | 2,020.00 | 918,698.78 |
| 5/12 | Purchase Authorized On 05/10 Golden Gate Pediat 415-668-0888 CA S581130509025183 Card 2239 | | | 330.08 | |
| 5/12 | Purchase Authorized On 05/10 Blue Barn Marin Corte Madera CA S581130723615260 Card 2239 | | | 31.66 | |



## Wells Fargo Portfolio Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/12 | Purchase Authorized On 05/10 On Inc 855-3303575 OR S581130783993333 Card 2239 | | | 304.47 | |
| 5/12 | Purchase Authorized On 05/11 Caviar*Aurora WWW.Doordash. CA S381132033555872 Card 2239 | | | 51.30 | |
| 5/12 | Recurring Payment Authorized On 05/11 Marcopolo Learning London Gbr S461132097066848 Card 2239 | | | 7.99 | 917,973.28 |
| 5/13 | Recurring Payment Authorized On 05/11 Apple.Com/Bill 866-712-7753 CA S461131543313826 Card 2239 | | | 7.99 | |
| 5/13 | Purchase Authorized On 05/11 Shell Oil 64611220 Sparks NV S301131636313407 Card 2239 | | | 5.28 | |
| 5/13 | Purchase Authorized On 05/11 Tst* Belly - Uptow 510-316-1611 CA S461131667314478 Card 2239 | | | 32.71 | |
| 5/13 | Recurring Payment Authorized On 05/12 Apple.Com/Bill 866-712-7753 CA S381132449279635 Card 2239 | | | 7.99 | |
| 5/13 | Purchase Authorized On 05/12 Sq *Deli Board San Francisco CA S301132753578970 Card 2239 | | | 24.74 | |
| 5/13 | Farmers Ins EFT Pymt 051221 G03496155405Obd Anthony Levandowski 95 | | | 164.91 | 917,729.66 |
| 5/14 | Purchase Authorized On 05/12 Amzn Mktp US*2L2On Amzn.Com/Bill WA S581132375183719 Card 2239 | | | 172.43 | |
| 5/14 | Purchase Authorized On 05/12 Amazon.Com*2L6734X Amzn.Com/Bill WA S301132645185926 Card 2239 | | | 92.12 | |
| 5/14 | Purchase Authorized On 05/12 Stefanos Pizzeria 415-3839666 CA S461133035308936 Card 2239 | | | 61.96 | |
| 5/14 | Purchase Authorized On 05/12 Amazon.Com*2L50N9B Amzn.Com/Bill WA S581133056443917 Card 2239 | | | 29.50 | |
| 5/14 | Purchase Authorized On 05/13 Target 0002 San Frafael CA S461133732474269 Card 2239 | | | 88.55 | |
| 5/14 | Purchase Authorized On 05/13 Driver's Market Sausalito CA S381133747385174 Card 2239 | | | 31.98 | 917,253.12 |
| 5/17 | Gusto Pay 312060 210517 6Semjpq7Rki Anthony Levandowski | | 2,313.00 | | |
| 5/17 | Purchase Authorized On 05/13 Starbucks 800-782-800-782-7282 WA S581133572456588 Card 2239 | | | 25.00 | |
| 5/17 | Recurring Payment Authorized On 05/14 WWW.Thistle.CO Thi Thistle.CO CA S461134271298898 Card 2239 | | | 46.45 | |
| 5/17 | Purchase Authorized On 05/14 Starbucks Store 09 Sausalito CA S381134509086722 Card 2239 | | | 4.15 | |
| 5/17 | Purchase Authorized On 05/14 Amazon Tips*2R5Bp1 Amzn.Com/Bill WA S381134544265063 Card 2239 | | | 7.00 | |
| 5/17 | Purchase Authorized On 05/14 NEW York Bagel Mill Valley CA S301134546214799 Card 2239 | | | 27.70 | |
| 5/17 | Purchase Authorized On 05/14 Super Duper Mill V Mill Valley CA S461134811092647 Card 2239 | | | 36.49 | |
| 5/17 | Purchase Authorized On 05/14 Cvs/Pharmacy #0996 Sausalito CA S581135022953499 Card 2239 | | | 40.19 | |
| 5/17 | Purchase Authorized On 05/15 Starbucks 800-782-800-782-7282 WA S301135688103993 Card 2239 | | | 25.00 | |
| 5/17 | Recurring Payment Authorized On 05/15 Apple.Com/Bill 866-712-7753 CA S381135782996034 Card 2239 | | | 7.99 | |
| 5/17 | Purchase Authorized On 05/15 Amzn Mktp US*2L3Dq Amzn.Com/Bill WA S461136177788780 Card 2239 | | | 161.48 | |
| 5/17 | Purchase Authorized On 05/16 Amazon.Com*2R9R03L Amzn.Com/Bill WA S581136314254236 Card 2239 | | | 86.99 | |
| 5/17 | Farmers Ins EFT Pymt 051521 J65737492305Rbd Anthony Levandowski 95 | | | 1,533.28 | 917,564.40 |
| 5/18 | Purchase Authorized On 05/16 Tst* Equator Coffe Sausalito CA S381136618444923 Card 2239 | | | 16.68 | |
| 5/18 | Purchase Authorized On 05/16 Blue Barn Marin Corte Madera CA S381136798195506 Card 2239 | | | 45.97 | |
| 5/18 | Purchase Authorized On 05/16 Barnes & Noble #22 Corte Madera CA S301136819434931 Card 2239 | | | 45.70 | |
| 5/18 | Purchase Authorized On 05/16 Apple.Com/Bill 866-712-7753 CA S301137094747135 Card 2239 | | | 1.99 | |



## Wells Fargo Portfolio Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/18 | Recurring Payment Authorized On 05/17 Apple.Com/Bill 866-712-7753 CA S461137531129283 Card 2239 | | | 4.99 | |
| 5/18 | Purchase Authorized On 05/17 NEW York Bagel Mill Valley CA S461137536102183 Card 2239 | | | 19.16 | |
| 5/18 | Recurring Payment Authorized On 05/17 Bay Cities Refuse 415-3323646 CA S581137538606546 Card 2239 | | | 420.60 | |
| 5/18 | Purchase Authorized On 05/17 Poppy Stores 415-4640222 CA S461137753067552 Card 2239 | | | 123.17 | |
| 5/18 | Purchase Authorized On 05/17 Tst* Rustic Bakery Larkspur CA S461137757794828 Card 2239 | | | 22.74 | |
| 5/18 | Purchase Authorized On 05/17 Fiv*AK Subs San Francisco CA S461137769388577 Card 2239 | | | 19.26 | |
| 5/18 | Purchase Authorized On 05/17 Caviar*Basil Thai WWW.Doordash. CA S461138114172105 Card 2239 | | | 33.69 | 916,810.45 |
| 5/19 | Purchase Authorized On 05/17 Amzn Mktp US*2L2Rf Amzn.Com/Bill WA S461137736674146 Card 2239 | | | 22.84 | |
| 5/19 | Purchase Authorized On 05/17 Amzn Mktp US*2L1Bl Amzn.Com/Bill WA S461138112315636 Card 2239 | | | 104.93 | |
| 5/19 | Purchase Authorized On 05/18 NEW York Bagel Mill Valley CA S581138585873671 Card 2239 | | | 13.94 | |
| 5/19 | Purchase Authorized On 05/18 Caviar*Gravity Tav WWW.Doordash. CA S581139038803620 Card 2239 | | | 59.36 | 916,609.38 |
| 5/20 | Purchase Authorized On 05/18 Amazon.Com*2R4Pn50 Amzn.Com/Bill WA S381138577447739 Card 2239 | | | 107.58 | |
| 5/20 | Purchase Authorized On 05/18 Caviar*Chubby Nood WWW.Doordash. CA S381139114520585 Card 2239 | | | 28.21 | |
| 5/20 | Purchase Authorized On 05/19 Target 0003 Sausalito CA S461139677753811 Card 2239 | | | 38.47 | |
| 5/20 | Purchase Authorized On 05/19 Caviar*Waypoint Pi WWW.Doordash. CA S461140024703156 Card 2239 | | | 54.65 | |
| 5/20 | Purchase Authorized On 05/19 Amazon.Com*2R9Ft7O Amzn.Com/Bill WA S301140078907286 Card 2239 | | | 25.00 | 916,355.47 |
| 5/21 | Purchase Authorized On 05/17 Amzn Mktp US*2R70O Amzn.Com/Bill WA S301138250357274 Card 2239 | | | 23.91 | |
| 5/21 | Purchase Authorized On 05/19 Tst* Pacific Catch 415-927-3474 CA S381140016713041 Card 2239 | | | 34.68 | |
| 5/21 | Purchase Authorized On 05/19 Safeway #2318 Corte Madera CA S301140020597618 Card 2239 | | | 10.17 | |
| 5/21 | Purchase Authorized On 05/19 Apple.Com/Bill 866-712-7753 CA S461140177261841 Card 2239 | | | 9.99 | |
| 5/21 | Purchase Authorized On 05/20 NEW York Bagel Mill Valley CA S581140570872431 Card 2239 | | | 27.70 | |
| 5/21 | Purchase Authorized On 05/20 Amazon Tips*2R5Ka2 Amzn.Com/Bill WA S581140626042232 Card 2239 | | | 7.00 | |
| 5/21 | Purchase Authorized On 05/20 Mv Market/Vintage Mill Valley CA S381140696150980 Card 2239 | | | 39.71 | 916,202.31 |
| 5/24 | Purchase Authorized On 05/20 Tst* Equator Coffe Mill Valley CA S581140714335728 Card 2239 | | | 5.75 | |
| 5/24 | Purchase Authorized On 05/20 687- The Scoop - T San Francisco CA S381140745883064 Card 2239 | | | 6.00 | |
| 5/24 | Purchase Authorized On 05/20 Patient Pay Servic Grand Rapids MI S581140748614050 Card 2239 | | | 7,869.92 | |
| 5/24 | Recurring Payment Authorized On 05/21 WWW.Thistle.CO Thi Thistle.CO CA S301141267501661 Card 2239 | | | 46.45 | |
| 5/24 | Recurring Payment Authorized On 05/21 Apple.Com/Bill 866-712-7753 CA S461141353890785 Card 2239 | | | 6.99 | |
| 5/24 | Purchase Authorized On 05/21 Lyft *1 Ride 05- Lyft.Com CA S581141414804324 Card 2239 | | | 32.99 | |
| 5/24 | Purchase Authorized On 05/21 Nordstrom Rack #04 Emeryville CA S581141708353587 Card 2239 | | | 146.66 | |
| 5/24 | Purchase Authorized On 05/21 Tst* Grand Lake Ki Oakland CA S381141724482901 Card 2239 | | | 16.80 | |
| 5/24 | Purchase Authorized On 05/21 Tst* Grand Lake Ki Oakland CA S381141724439979 Card 2239 | | | 5.37 | |

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 20 of 35



## Wells Fargo Portfolio Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/24 | Purchase Authorized On 05/21 MCA Freshens Doral FL S461141736362080 Card 2239 | | | 17.76 | |
| 5/24 | Purchase Authorized On 05/21 Tst* Fast Food Fra 415-887-9047 CA S461142108591019 Card 2239 | | | 35.90 | |
| 5/24 | Purchase Authorized On 05/22 Tst* Le Garage Bis 415-332-5625 CA S381142683165333 Card 2239 | | | 83.52 | |
| 5/24 | Purchase Authorized On 05/22 Tst* Le Garage Bis Sausalito CA S461142687621948 Card 2239 | | | 3.27 | |
| 5/24 | Purchase Authorized On 05/23 NEW York Bagel Mill Valley CA S461143612237852 Card 2239 | | | 19.06 | |
| 5/24 | Purchase Authorized On 05/23 Target 0003 Sausalito CA S581143632529708 Card 2239 | | | 75.89 | |
| 5/24 | Purchase Authorized On 05/23 Sp * Pehr Designs Toronto Can S381143739323308 Card 2239 | | | 138.00 | |
| 5/24 | Purchase Authorized On 05/23 Caviar*Bungalow 44 WWW.Doordash. CA S461144012104415 Card 2239 | | | 120.80 | |
| 5/24 | Comcast 8155300 Xxxxx2871 210523 8876088 Anthony *Levandowski | | | 115.23 | 907,455.95 |
| 5/25 | Purchase Authorized On 05/23 Starbucks 800-782-800-782-7282 WA S381143609045659 Card 2239 | | | 100.00 | |
| 5/25 | Recurring Payment Authorized On 05/24 Apple.Com/Bill 866-712-7753 CA S301144485444032 Card 2239 | | | 3.99 | |
| 5/25 | Purchase Authorized On 05/24 Cpmc Parking-Vng M San Francisco CA S461144718149075 Card 2239 | | | 12.00 | |
| 5/25 | Purchase Authorized On 05/24 Fiv*AK Subs San Francisco CA S381144779153333 Card 2239 | | | 19.26 | |
| 5/25 | Purchase Authorized On 05/24 Caviar*Chubby Nood WWW.Doordash. CA S581145114146203 Card 2239 | | | 36.19 | 907,284.51 |
| 5/26 | Purchase Authorized On 05/25 Amazon.Com*2R30V1K Amzn.Com/Bill WA S461145382006011 Card 2239 | | | 42.34 | |
| 5/26 | Purchase Authorized On 05/25 Amzn Mktp US*2R2Pz Amzn.Com/Bill WA S461145396726108 Card 2239 | | | 32.57 | |
| 5/26 | Purchase Authorized On 05/25 Apple.Com/Bill 866-712-7753 CA S461145631897160 Card 2239 | | | 19.99 | 907,189.61 |
| 5/27 | Purchase Authorized On 05/25 Amazon.Com*2R7Fo9G Amzn.Com/Bill WA S301145378643478 Card 2239 | | | 106.62 | |
| 5/27 | Purchase Authorized On 05/26 Sq *Sightglass Cof San Francisco CA S581146585038986 Card 2239 | | | 16.10 | |
| 5/27 | Purchase Authorized On 05/26 Sq *Hook Fish CO @ Mill Valley CA S581146708639241 Card 2239 | | | 18.94 | |
| 5/27 | Purchase Authorized On 05/26 Caviar*Waypoint Pi WWW.Doordash. CA S381147058018097 Card 2239 | | | 77.49 | 906,970.46 |
| 5/28 | Gusto Pay 515160 210528 6Semjprhk3T Anthony Levandowski | | 2,313.00 | | |
| 5/28 | Purchase Authorized On 05/26 Tst* Pacific Catch 415-927-3474 CA S301146808759483 Card 2239 | | | 34.68 | |
| 5/28 | Purchase Authorized On 05/26 Safeway #2318 Corte Madera CA S461146811981053 Card 2239 | | | 1.99 | |
| 5/28 | Purchase Authorized On 05/26 Safeway #2318 Corte Madera CA S301147007314224 Card 2239 | | | 8.57 | |
| 5/28 | Purchase Authorized On 05/26 Amazon Tips*2R20N6 Amzn.Com/Bill WA S381147135728211 Card 2239 | | | 7.00 | |
| 5/28 | Purchase Authorized On 05/26 Pet Food Express 3 415-883-1111 CA S461147197636786 Card 2239 | | | 130.48 | |
| 5/28 | Purchase Authorized On 05/27 NEW York Bagel Mill Valley CA S381147549165629 Card 2239 | | | 27.70 | |
| 5/28 | Purchase Authorized On 05/27 El Capitan Polk St San Francisco CA S581147730999001 Card 2239 | | | 90.08 | |
| 5/28 | Interest Payment | | 7.81 | | 908,990.77 |
| **Ending balance on 5/31** | | | | | **908,990.77** |
| **Totals** | | | **$4,633.81** | **$38,827.33** | |



## Wells Fargo Portfolio Checking (continued)

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history section)*

| Number | Date | $ Amount | Number | Date | $ Amount | Number | Date | $ Amount |
|---|---|---|---|---|---|---|---|---|
| 4061 | 5/4 | 5,667.55 | 4065 | 5/11 | 2,020.00 | 4080 * | 5/10 | 2,000.00 |
| 4064 * | 5/11 | 3,440.00 | 4078 * | 5/10 | 2,000.00 | | | |

** Gap in check sequence.*

**Important Account Information**

The monthly service fee for the Portfolio by Wells Fargo program is $25 and can be avoided each fee period with $20,000 or more in statement-ending qualifying linked bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and investment account balances (brokerage available through our brokerage affiliate Wells Fargo Advisors*,**, Investment & Fiduciary Services, annuities***,****, and foreign exchange).

*Brokerage products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain brokerage accounts are not eligible.
***Insurance products are offered through non-bank insurance agency affiliates of Wells Fargo & Company and are underwritten by unaffiliated insurance companies.
****If the annuity becomes annuitized, or a periodic payment schedule has been established, the remaining balance will no longer be eligible for qualification.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

**Important Account Information**

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch



## Worksheet to balance your checking account

**1.** Go through your check register and mark each check (this includes cancelled, converted and substitute checks that may appear on your statement), withdrawal, ATM transaction, payment, deposit or other credit listed in the "Transaction history" section of your statement. Be sure your register shows any interest or dividends paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

**2.** Using the chart below, list any outstanding, converted or substitute checks, as well as any ATM withdrawals, payments or any other withdrawals (including any from previous months) which are listed in your register but are not shown on your statement.

**3.** Balance your account by filling in the spaces below.

ENTER

[A] The "ending balance" shown on your statement $ ________

ADD

[B] Any deposits listed in your register or transfers into your account which are not shown on your statement

$ ________
$ ________
$ ________
$ ________
$ ________ → $ ________

CALCULATE SUBTOTAL
(Add parts [A] and [B])
$ ________

SUBTRACT

[C] Total of outstanding checks and withdrawals from the chart at right
- $ ________

CALCULATE ENDING BALANCE
(Part [A] + Part [B] - Part [C])
This amount should be the same as the current balance shown in your check register.
$ ________

| Items outstanding | | |
|---|---|---|
| **Check number** | **Amount** | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | **$** | |

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **Checking account information.** After balancing your checking account, **please report any differences to us as soon as possible but no later than within 30 days.** Special provisions, including a reporting period of up to 60 days, apply if the difference involves an electronic funds transfer. These provisions are explained below.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

**1.** Tell us your name and account number (if any).

**2.** Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

**3.** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.

©2012 Wells Fargo Bank, N.A. All rights reserved. NMLSR ID 399801

# Wells Fargo® Preferred Checking

ANTHONY LEVANDOWSKI
STEFANIE OLSEN
[redacted]
MILL VALLEY CA [redacted]

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-742-4932**

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ☐ | Overdraft Service | ☐ |

## ☑ IMPORTANT ACCOUNT INFORMATION

---

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

---

Effective August 9, 2021, for the Portfolio by Wells Fargo® program, ATM transactions where the surcharge fee is not provided to Wells Fargo from a non-Wells Fargo ATM owner/operator, customers will receive a $4.00 reimbursement per transaction as follows:

Portfolio by Wells Fargo Select SM* - programs with a statement-ending qualifying balance of less than $250,000: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: one in the U.S. and one International per fee period.
Portfolio by Wells Fargo Signature SM*,** - programs with a statement-ending qualifying balance of $250,000 or more: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: unlimited in the U.S. and International.

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 24 of 35



*All qualifying linked accounts (including your Wells Fargo Portfolio Checking account) make up your Portfolio by Wells Fargo statement-ending qualifying balance, which determines your program tier.
**Portfolio by Wells Fargo Signature benefits are not available until after the first month with a statement-ending qualifying balance of $250,000 or more.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $15,515.88 |
| Deposits/Additions | 0.13 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 5/31** | **$15,516.01** |

Account number: [redacted]**6040**

**ANTHONY LEVANDOWSKI**
**STEFANIE OLSEN**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.13 |
| Average collected balance | $15,515.88 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.13 |
| Interest paid this year | $0.64 |

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending daily balance* |
|---|---|---|---|---|---|
| 5/28 | | Interest Payment | 0.13 | | 15,516.01 |
| **Ending balance on 5/31** | | | | | **15,516.01** |
| **Totals** | | | **$0.13** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2021 - 05/31/2021 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to your Portfolio by Wells Fargo® program.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $0.00 ☐ |
| · A linked Wells Fargo home mortgage | 1 | 0 ☐ |
| · Combined balance in linked accounts, which may include | $10,000.00 | $15,515.88 ☑ |
| - Minimum daily balance in personal checking, savings, Time Accounts (CDs) and FDIC-insured Retirement accounts | | |



***Monthly service fee summary (continued)***

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
JD/JD

## IMPORTANT ACCOUNT INFORMATION

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

**Other Wells Fargo Benefits**

**Go paperless with online statements - the safe and convenient way to stay organized**

You'll get fast, secure, contactless delivery - plus easy online access up to the last seven years of your deposit account statements.* We'll also send you an email alert when each statement is ready to view. You can securely view, download, print and save your statement with the peace of mind that you have an online backup. You can also switch back to paper statements at any time.

It's easy to set up online statements - on the Wells Fargo Mobile® app, choose Menu > Profile > Delivery Preferences or sign on to Wells Fargo Online®, click on "Accounts" and then "Manage Delivery Preferences" under "Statements & Documents."

If you have questions, please contact your local banker or call the number listed on this statement.

**Switch to online statements today and your statements will only be a few clicks away whenever you need them!**

Wells Fargo Bank, N.A. Member FDIC

*Online Statements require Adobe Acrobat® PDF reader. The length of time the specific product statements are available online can be found in Wells Fargo Online® in Statements & Documents. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 26 of 35



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement. $

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | $ |

\+ $

**C** **Add A and B** to calculate the subtotal. = $

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

\- $

**E** **Subtract D from C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.

# Wells Fargo® Preferred Checking

ANTHONY LEVANDOWSKI
STEFANIE OLSEN
[redacted]
MILL VALLEY CA [redacted]

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-742-4932**

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ☐ | Overdraft Service | ☐ |

# IMPORTANT ACCOUNT INFORMATION

---

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

---

Effective August 9, 2021, for the Portfolio by Wells Fargo® program, ATM transactions where the surcharge fee is not provided to Wells Fargo from a non-Wells Fargo ATM owner/operator, customers will receive a $4.00 reimbursement per transaction as follows:

Portfolio by Wells Fargo Select SM* - programs with a statement-ending qualifying balance of less than $250,000: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: one in the U.S. and one International per fee period.
Portfolio by Wells Fargo Signature SM*,** - programs with a statement-ending qualifying balance of $250,000 or more: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: unlimited in the U.S. and International.

*All qualifying linked accounts (including your Wells Fargo Portfolio Checking account) make up your Portfolio by Wells Fargo statement-ending qualifying balance, which determines your program tier.
**Portfolio by Wells Fargo Signature benefits are not available until after the first month with a statement-ending qualifying balance of $250,000 or more.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $27,933.43 |
| Deposits/Additions | 0.24 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 5/31** | **$27,933.67** |

Account number: [redacted]**6057**

**ANTHONY LEVANDOWSKI**
**STEFANIE OLSEN**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.24 |
| Average collected balance | $27,933.43 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.24 |
| Interest paid this year | $1.16 |

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending daily balance* |
|---|---|---|---|---|---|
| 5/28 | | Interest Payment | 0.24 | | 27,933.67 |
| **Ending balance on 5/31** | | | | | **27,933.67** |
| **Totals** | | | **$0.24** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2021 - 05/31/2021 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to your Portfolio by Wells Fargo® program.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $0.00 ☐ |
| · A linked Wells Fargo home mortgage | 1 | 0 ☐ |
| · Combined balance in linked accounts, which may include | $10,000.00 | $27,933.43 ☑ |
| - Minimum daily balance in personal checking, savings, Time Accounts (CDs) and FDIC-insured Retirement accounts | | |



***Monthly service fee summary (continued)***

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
JD/JD

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

**Other Wells Fargo Benefits**

**Go paperless with online statements - the safe and convenient way to stay organized**

You'll get fast, secure, contactless delivery - plus easy online access up to the last seven years of your deposit account statements.* We'll also send you an email alert when each statement is ready to view. You can securely view, download, print and save your statement with the peace of mind that you have an online backup. You can also switch back to paper statements at any time.

It's easy to set up online statements - on the Wells Fargo Mobile® app, choose Menu > Profile > Delivery Preferences or sign on to Wells Fargo Online®, click on "Accounts" and then "Manage Delivery Preferences" under "Statements & Documents."

If you have questions, please contact your local banker or call the number listed on this statement.

**Switch to online statements today and your statements will only be a few clicks away whenever you need them!**

Wells Fargo Bank, N.A. Member FDIC

*Online Statements require Adobe Acrobat® PDF reader. The length of time the specific product statements are available online can be found in Wells Fargo Online® in Statements & Documents. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement. $ ______

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | $ |

\+ $ ______

**C** **Add A and B** to calculate the subtotal. = $ ______

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

\- $ ______

**E** **Subtract D from C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. EQUAL HOUSING LENDER



ANTHONY LEVANDOWSKI
STEFANIE OLSEN
[redacted]
MILL VALLEY CA [redacted]

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-742-4932**

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☐ | Direct Deposit | ☐ |
| Online Bill Pay | ☐ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ☐ | Overdraft Service | ☐ |

## IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

Effective August 9, 2021, for the Portfolio by Wells Fargo® program, ATM transactions where the surcharge fee is not provided to Wells Fargo from a non-Wells Fargo ATM owner/operator, customers will receive a $4.00 reimbursement per transaction as follows:

Portfolio by Wells Fargo Select SM* - programs with a statement-ending qualifying balance of less than $250,000: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: one in the U.S. and one International per fee period.
Portfolio by Wells Fargo Signature SM*,** - programs with a statement-ending qualifying balance of $250,000 or more: reimbursed surcharge fees on non-Wells Fargo ATMs withdrawals: unlimited in the U.S. and International.



*All qualifying linked accounts (including your Wells Fargo Portfolio Checking account) make up your Portfolio by Wells Fargo statement-ending qualifying balance, which determines your program tier.
**Portfolio by Wells Fargo Signature benefits are not available until after the first month with a statement-ending qualifying balance of $250,000 or more.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $12,188.67 |
| Deposits/Additions | 0.10 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 5/31** | **$12,188.77** |

Account number: ███████**6065**

**ANTHONY LEVANDOWSKI**
**STEFANIE OLSEN**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.10 |
| Average collected balance | $12,188.67 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $0.50 |

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending daily balance* |
|---|---|---|---|---|---|
| 5/28 | | Interest Payment | 0.10 | | 12,188.77 |
| **Ending balance on 5/31** | | | | | **12,188.77** |
| **Totals** | | | **$0.10** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

Fee period 05/01/2021 - 05/31/2021 — Standard monthly service fee $15.00 — You paid $0.00

The fee is waived this fee period because the account is linked to your Portfolio by Wells Fargo® program.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Total amount of qualifying direct deposits | $1,000.00 | $0.00 ☐ |
| · A linked Wells Fargo home mortgage | 1 | 0 ☐ |
| · Combined balance in linked accounts, which may include | $10,000.00 | $12,188.67 ☑ |
| - Minimum daily balance in personal checking, savings, Time Accounts (CDs) and FDIC-insured Retirement accounts | | |

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 33 of 35



***Monthly service fee summary (continued)***

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

JD/JD

# IMPORTANT ACCOUNT INFORMATION

**Can we reach you when it's really important?**

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

**Other Wells Fargo Benefits**

**Go paperless with online statements - the safe and convenient way to stay organized**

You'll get fast, secure, contactless delivery - plus easy online access up to the last seven years of your deposit account statements.* We'll also send you an email alert when each statement is ready to view. You can securely view, download, print and save your statement with the peace of mind that you have an online backup. You can also switch back to paper statements at any time.

It's easy to set up online statements - on the Wells Fargo Mobile® app, choose Menu > Profile > Delivery Preferences or sign on to Wells Fargo Online®, click on "Accounts" and then "Manage Delivery Preferences" under "Statements & Documents."

If you have questions, please contact your local banker or call the number listed on this statement.

**Switch to online statements today and your statements will only be a few clicks away whenever you need them!**

Wells Fargo Bank, N.A. Member FDIC

*Online Statements require Adobe Acrobat® PDF reader. The length of time the specific product statements are available online can be found in Wells Fargo Online® in Statements & Documents. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

Case: 20-30242 Doc# 576 Filed: 06/21/21 Entered: 06/21/21 10:56:24 Page 34 of 35



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement. $ ______

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | $ |

\+ $ ______

**C** **Add A and B** to calculate the subtotal. = $ ______

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

\- $ ______

**E** **Subtract D from C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register. = $ ______

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. EQUAL HOUSING LENDER